**HE GAO, a.k.a. Takanori
Kimura, Petitioner,**

v.

**Eric H. HOLDER, Jr., U.S. Attorney
General, Respondent.**

No. 09–4678–ag.

United States Court of Appeals,
Second Circuit.

Jan. 19, 2011.

Jed S. Wasserman, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; Carl H. McIntyre, Assistant Director; John J.W. Inkeles, Trial Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: REENA RAGGI, PETER W. HALL, GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Petitioner He Gao, a native and citizen of the People's Republic of China, seeks review of an October 21, 2009, order of the BIA affirming the February 11, 2008, decision of Immigration Judge ("IJ") Javier Balasquide, denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re He Gao,* No. A098 895 904 (B.I.A. Oct. 21, 2009), *aff'g* No. A098 895 904 (Immig. Ct. N.Y. City Feb. 11, 2008). We assume the parties' familiarity with the underlying facts and procedural history of the case.

Under the circumstances of this case, we review both the IJ's and the BIA's opinions. *See Ming Xia Chen v. BIA,* 435 F.3d 141, 144 (2d Cir.2006). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 165–66 (2d Cir.2008); *Salimatou Bah v. Mukasey,* 529 F.3d 99, 110 (2d Cir.2008).

Substantial evidence supports the IJ's adverse credibility determination. The evidence includes Gao's admission that he repeatedly testified falsely under oath in order to avoid being removed to China, *see Siewe v. Gonzales,* 480 F.3d 160, 170 (2d Cir.2007) (holding that in certain circumstances "a single false document or a single instance of false testimony may (if attributable to the petitioner) infect the balance of the alien's uncorroborated or unauthenticated evidence"), and the inconsistency between Gao's testimony and that of his witness, *see* 8 U.S.C. 1158(b)(1)(B)(iii) (providing that an adverse credibility determination may be based on "the consistency between the applicant's or witness's written and oral statements …, the internal consistency of each such statement, the consistency of such statements with other evidence of record …, and any inaccuracies or falsehoods in such statements, without regard to whether an inconsistency, inaccuracy, or falsehood goes to the heart of the applicant's claim"). That is, Gao testified that Chinese authorities were searching for him because he had harbored a fugitive who practiced Falun Gong, but his witness testified that authorities were searching for Gao because he possessed or distributed files about Falun Gong.

Because the agency reasonably determined that Gao was not credible with respect to his claim of a well-founded fear of persecution for having harbored a Falun Gong practitioner, that determination necessarily precludes success on his claims for asylum, withholding of removal, and CAT relief insofar as they were based on that factual predicate. We deny his petition for review to that extent. *See Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir.2006). We lack jurisdiction to review Gao's unexhausted argument that he would be tortured based on his illegal departure from China, and we dismiss his petition for review to that extent. *See Karaj v. Gonzales,* 462 F.3d 113, 119 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED in part and DISMISSED in part. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).